Jose Alfredo **RAMIREZ CARRAZCO,**
aka Alfredo Ramirez, aka Alfredo Joe
Ramirez, aka Alfredo Jose Ramirez,
aka Jose Ramirez, **Petitioner,**

v.

Eric H. **HOLDER, Jr.,** Attorney
General, **Respondent.**

No. 12–70902.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 14, 2014.

Filed March 27, 2014.

Jeffrey L. Sklar, Esquire, Lewis Roca
Rothberger LLP, Tucson, AZ, for Petitioner.

Jose Alfredo Ramirez Carrazco, Florence, AZ, pro se.

Jem C. Sponzo, Esquire, Eric Warren
Marsteller, Esquire, Senior Litigation
Counsel, Daniel Eric Goldman, Esquire,
Senior Litigation Counsel, Chief Counsel
Ice, U.S. Department of Justice, Civil Division/Office of Immigration Litigation,
Washington, DC, for Respondent.

Before: FARRIS, TASHIMA, and
McKEOWN, Circuit Judges.

MEMORANDUM *

The Petitioner, Jose Alfredo Ramirez
Carrazco, appeals his final order of removal from the Board of Immigration Appeals.
We have jurisdiction under 8 U.S.C.
§ 1252(a)(2)(D).

Ramirez was not denied due process
when the Immigration Judge failed to order an independent assessment of his mental competence. The BIA's leading case
on this issue is *Matter of M–A–M–,* 25 I. &
N. Dec. 474 (BIA 2011), and no plausible
reading of *M–A–M–* makes an independent medical evaluation *required* once indicia of incompetency present themselves.
Assessment is required, but the form of
that assessment is not rigidly specified.
*Id.* at 480. Ramirez's argument fails.

The Immigration Judge used Ramirez's
§ 11359 marijuana conviction, which allegedly took place before the effective date of
the Illegal Immigration Reform and Immigrant Responsibility Act, to render him
ineligible for cancellation of removal. This
was not an impermissible retroactive application of the Act. This argument is foreclosed by *Becker v. Gonzales,* 473 F.3d
1000 (9th Cir.2007), the relevant facts of
which are nearly identical to this case.

The recent Supreme Court case *Moncrieffe v. Holder,* —— U.S. ——, 133 S.Ct.
1678, 185 L.Ed.2d 727 (2013), does not
indicate that the Petitioner's marijuana
conviction cannot be an "aggravated felony" under the immigration laws. For
*Moncrieffe* to apply, a state statute must
punish the distribution of (1) a small
amount of marijuana, for (2) no remuneration. *Id.* at 1686. The California statute
in contention here punishes "possess[ion]
for sale" of any amount of marijuana, and

---

no California cases suggest that "sale" does not mean remuneration (as a plain reading would indicate). CAL. HEALTH & SAFETY CODE § 11359. The *Moncrieffe* exception does not apply, and § 11359 is categorically an "aggravated felony."

Finally, the Petitioner argues that the Immigration Judge improperly considered certain documents when establishing the Petitioner's identity with respect to the marijuana conviction, thereby violating *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005). In making this argument, Ramirez questioned the reliability and sufficiency of the evidence that the Immigration Judge used to determine that Ramirez committed the offense in question. Ramirez raised this issue to the BIA, but there is nothing in the Board's final opinion showing that it considered the issue. Because this is a factual question that has been entrusted to the Agency by Congress, it is inappropriate for this Court to decide whether Ramirez has met his burden of proving that he has not been convicted of an aggravated felony, and a remand limited to this issue is appropriate. *INS v. Orlando Ventura,* 537 U.S. 12, 16, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002).

The petition is DENIED with respect to all claims except the identity claim. The matter is REMANDED to the Board of Immigration Appeals for the sole purpose of considering the Petitioner's identity argument.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.